# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SANTA ROSA DIVISION

| | | |
|---|---|---|
| In re: ROADWAY ENGINEERING WORKS, INC. | § | Case No. 16-10119 |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Timothy W. Hoffman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $295,815.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $461,391.25 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $131,661.92 | |

3) Total gross receipts of $ 593,053.17 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $593,053.17 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,428,958.98 | $265,678.32 | $265,678.32 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 131,661.92 | 131,661.92 | 131,661.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 404,795.85 | 370,381.21 | 195,712.93 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 12,555,430.21 | 12,421,084.25 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $14,520,846.96 | $13,188,805.70 | $593,053.17 |

4) This case was originally filed under Chapter 7 on February 24, 2016. The case was pending for 17 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/17/2017          By: /s/Timothy W. Hoffman
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 98,365.32 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 2,850.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 2,800.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 1,100.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 10,600.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 3,101.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 16,407.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 6,900.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 6,500.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 1,350.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 11,105.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 4,850.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 500.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 2,850.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 11,200.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 53,500.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 11,300.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 16,201.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 19,200.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 14,250.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 13,400.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 16,700.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 6,385.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 2,400.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 4,051.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 6,301.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| AUTOMOBILES AND OTHER VEHICLES | | 1129-000 | 1,550.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1129-000 | 16,100.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1129-000 | 7,600.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1129-000 | 9,101.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1129-000 | 6,100.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | | 1129-000 | 6,900.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | | 1129-000 | 2,100.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | | 1129-000 | 4,200.00 |
| Workers Comp Ins. Refund | | 1229-000 | 161,313.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1229-000 | 2,950.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1229-000 | 2,100.00 |
| REFUND | | 1229-000 | 20,551.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1229-000 | 3,350.00 |
| AUTOMOBILES AND OTHER VEHICLES | | 1229-000 | 4,170.00 |
| Refund of Security Deposit | | 1229-000 | 801.85 |
| **TOTAL GROSS RECEIPTS** | | | $593,053.17 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---:|---:|---:|
| A | Tri Counties Bank | 4210-000 | N/A | 800,000.00 | 182,849.56 | 182,849.56 |
| C | E-Towing and Recovery | 4220-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| F | Great American Insurance Group | 4220-000 | N/A | 76,828.76 | 0.00 | 0.00 |
| 3 | Wells Fargo Bank | 4210-000 | N/A | 3,061.90 | 0.00 | 0.00 |
| 29 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 4210-000 | N/A | 15,979.56 | 0.00 | 0.00 |
| 44S | Tri Counties Bank | 4210-000 | N/A | 210,260.00 | 0.00 | 0.00 |
| 47S | Bank of the West | 4210-000 | N/A | 240,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 46-B | Great American Insurance Group | 4220-000 | N/A | 76,828.76 | 76,828.76 | 76,828.76 |
|---|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,428,958.98 | $265,678.32 | $265,678.32 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Timothy W. Hoffman | 2100-000 | N/A | 32,902.66 | 32,902.66 | 32,902.66 |
| Trustee Expenses - Timothy W. Hoffman | 2200-000 | N/A | 404.75 | 404.75 | 404.75 |
| Auctioneer for Trustee Fees (including buyers premiums) - West Auctions | 3610-000 | N/A | 37,442.64 | 37,442.64 | 37,442.64 |
| Auctioneer for Trustee Expenses - West Auctions | 3620-000 | N/A | 15,604.58 | 15,604.58 | 15,604.58 |
| Other - Dentons US LLP | 3210-000 | N/A | 21,045.00 | 21,045.00 | 21,045.00 |
| Other - Dentons US LLP | 3220-000 | N/A | 774.56 | 774.56 | 774.56 |
| Other - Bachecki, Crom & Co. LLP | 3410-000 | N/A | 19,816.00 | 19,816.00 | 19,816.00 |
| Other - Bachecki, Crom & Co. LLP | 3420-000 | N/A | 202.80 | 202.80 | 202.80 |
| Other - International Sureties, LTD | 2300-000 | N/A | 83.23 | 83.23 | 83.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 133.84 | 133.84 | 133.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 374.17 | 374.17 | 374.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 430.78 | 430.78 | 430.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 391.27 | 391.27 | 391.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 378.53 | 378.53 | 378.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.15 | 417.15 | 417.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 390.45 | 390.45 | 390.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 446.39 | 446.39 | 446.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 423.12 | 423.12 | 423.12 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $131,661.92 | $131,661.92 | $131,661.92 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDD Bankruptcy Group | 5300-000 | N/A | N/A | 196.65 | 196.65 |
| | EFTPS | 5300-000 | N/A | N/A | 1,354.70 | 0.00 |
| | EFTPS | 5300-000 | N/A | N/A | 316.83 | 0.00 |
| | EFTPS | 5300-000 | N/A | N/A | 5,462.50 | 0.00 |
| | EDD Bankruptcy Group | 5300-000 | N/A | N/A | 1,442.10 | 1,442.10 |
| | EDD Bankruptcy Group | 5800-000 | N/A | N/A | 868.00 | 326.65 |
| | EDD Bankruptcy Group | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 316.83 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 378.00 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 1,354.70 | 0.00 |
| 22P | Internal Revenue | 5800-000 | N/A | 222,179.95 | 222,179.95 | 83,611.66 |
| 24 | Franchise Tax Board | 5800-000 | N/A | 1,622.02 | 1,622.02 | 610.41 |
| 25P | Michael D. Lewine | 5300-000 | N/A | 12,850.00 | 7,690.72 | 7,690.72 |
| 34 | Melissa R Mitchell | 5300-000 | N/A | 9,000.00 | 5,386.50 | 5,386.50 |
| 35P | J & L Complete Automotive Repair, Inc | 5600-000 | N/A | 2,482.80 | 0.00 | 0.00 |
| 38 | Alameda County Electrical Industry Serv Corp et al | 5400-000 | N/A | 80,311.38 | 73,238.69 | 73,238.69 |
| 50P | CA Employment Dev. Dept. | 5800-000 | N/A | 68,444.38 | 40,667.70 | 15,304.23 |
| | IRS | 5800-000 | N/A | 142.25 | 142.25 | 142.25 |
| | IRS | 5800-000 | N/A | 7,763.07 | 7,763.07 | 7,763.07 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $404,795.85 | $370,381.21 | $195,712.93 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FleetCor Technologies | 7100-000 | N/A | 39,255.20 | 39,255.20 | 0.00 |
| 2 | SENECA LIGHT & WATER | 7100-000 | N/A | 321.54 | 321.54 | 0.00 |
| 4 | Spinitar | 7100-000 | N/A | 890.00 | 890.00 | 0.00 |
| 5 | Modesto Welding Products | 7100-000 | N/A | 156.96 | 156.96 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | ENERGY SYSTEMS | 7100-000 | N/A | 4,010.00 | 4,010.00 | 0.00 |
| 7 | Mission City Rebar, Inc. | 7100-000 | N/A | 1,796.00 | 1,796.00 | 0.00 |
| 8 | Ferguson Enterprise | 7100-000 | N/A | 2,870.64 | 2,870.64 | 0.00 |
| 9 | Oliveira Fence, Inc. | 7100-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |
| 10 | H and E Equipment Services, Inc. | 7100-000 | N/A | 32,378.76 | 32,378.76 | 0.00 |
| 11 | CED Credit Sacramento | 7100-000 | N/A | 4,254.97 | 4,254.97 | 0.00 |
| 12 | Farwest Safety ,Inc | 7100-000 | N/A | 765.61 | 765.61 | 0.00 |
| 13 | TNT Industrial Contractors Inc | 7100-000 | N/A | 77,310.00 | 77,310.00 | 0.00 |
| 14 | W.W. Grainger, Inc. | 7100-000 | N/A | 2,670.41 | 2,670.41 | 0.00 |
| 15 | JAM SERVICES | 7100-000 | N/A | 8,040.71 | 8,040.71 | 0.00 |
| 16 | GDS Industries, Inc. | 7100-000 | N/A | 3,390,485.00 | 3,390,485.00 | 0.00 |
| 17 | Hertz Equipment Rental Corp. | 7100-000 | N/A | 36,614.06 | 36,614.06 | 0.00 |
| 18 | United Site Services, Inc. | 7100-000 | N/A | 1,464.01 | 1,464.01 | 0.00 |
| 19 | Camblin Steel Service, Inc. | 7100-000 | N/A | 7,986.00 | 7,986.00 | 0.00 |
| 20 | Walker Telecomm Inc | 7100-000 | N/A | 33,861.85 | 33,861.85 | 0.00 |
| 21 | One Way Media Solutions | 7100-000 | N/A | 56,655.33 | 56,655.33 | 0.00 |
| 22U | Internal Revenue | 7100-000 | N/A | 46,093.77 | 46,093.77 | 0.00 |
| 23 | SUNSTATE EQUIPMENT | 7100-000 | N/A | 39,105.62 | 39,105.62 | 0.00 |
| 25U | Michael D. Lewine | 7100-000 | N/A | 20,405.10 | 20,405.10 | 0.00 |
| 26 | Security Contractor Services, Inc. | 7100-000 | N/A | 1,766.90 | 1,766.90 | 0.00 |
| 27 | REED & GRAHAM INC | 7100-000 | N/A | 613.57 | 613.57 | 0.00 |
| 28 | Industrial Networking Solutions | 7100-000 | N/A | 23,229.29 | 23,229.29 | 0.00 |
| 30 | Vulcan Materials | 7100-000 | N/A | 8,116.73 | 8,116.73 | 0.00 |
| 31 | Accelerated Concrete Cutting | 7100-000 | N/A | 730.00 | 730.00 | 0.00 |
| 32 | West Alert Security Services, Inc. | 7100-000 | N/A | 720.00 | 720.00 | 0.00 |
| 33 | LES SCHWAB TIRE CENTERS OF CALIFORNIA, INC. | 7100-000 | N/A | 4,792.87 | 4,792.87 | 0.00 |
| 35U | J & L Complete Automotive Repairs, INC | 7100-000 | N/A | 716.42 | 3,199.22 | 0.00 |
| 36 | Pacific Gas and Electric Company | 7100-000 | N/A | 800.02 | 800.02 | 0.00 |
| 37 | Fastenal Company | 7100-000 | N/A | 1,463.29 | 1,463.29 | 0.00 |
| 39 | F&H Construction | 7100-000 | N/A | 534,584.85 | 534,584.85 | 0.00 |
| 40 | Daimler Trust | 7100-000 | N/A | 42,523.96 | 42,523.96 | 0.00 |
| 41 | Marlene & Robert McDenitt | 7100-000 | N/A | 2,016,824.76 | 2,016,824.76 | 0.00 |
| 42 | VALLEY ELECTRICAL DISTRIBUTORS | 7100-000 | N/A | 24,947.50 | 24,947.50 | 0.00 |
| 43 | Sunset Electrical Supply, Inc. (SESCO, Inc) | 7100-000 | N/A | 341,051.63 | 341,051.63 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 44U | Tri Counties Bank | 7100-000 | N/A | 339,137.53 | 339,137.53 | 0.00 |
| 45 | Statewide Con. Sweeping | 7100-000 | N/A | 5,977.50 | 5,977.50 | 0.00 |
| 46 | Great American Insurance Company | 7100-000 | N/A | 2,965,984.00 | 2,889,155.24 | 0.00 |
| 47U | Bank of the West | 7100-000 | N/A | 100,004.18 | 40,004.18 | 0.00 |
| 48 | BURNHAM BROWN | 7100-000 | N/A | 155,244.95 | 155,244.95 | 0.00 |
| 49 | Myers & Sons Construction, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50U | CA Employment Dev. Dept. | 7100-000 | N/A | 1,043.21 | 1,043.21 | 0.00 |
| 51 | AM Trust North America, Inc. | 7100-000 | N/A | 193,866.00 | 193,866.00 | 0.00 |
| 38-B | Alameda Co. Electrical Industry Service Corp. | 7300-000 | N/A | 7,072.69 | 7,072.69 | 0.00 |
| NOCLAIM | A Better Valley Crane, LLC | 7100-000 | N/A | 1,825.00 | 1,825.00 | 0.00 |
| NOCLAIM | A-Concrete washout systems | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| NOCLAIM | ABC Norcal | 7100-000 | N/A | 53.26 | 53.26 | 0.00 |
| NOCLAIM | Accelerated Metal Fabrication | 7100-000 | N/A | 12,969.00 | 12,969.00 | 0.00 |
| NOCLAIM | Accounting & Business Solution | 7100-000 | N/A | 480.00 | 480.00 | 0.00 |
| NOCLAIM | ADI | 7100-000 | N/A | 47.33 | 47.33 | 0.00 |
| NOCLAIM | Ahern Rentals | 7100-000 | N/A | 27,705.96 | 27,705.96 | 0.00 |
| NOCLAIM | Alahambra & Sierra Springs | 7100-000 | N/A | 89.98 | 89.98 | 0.00 |
| NOCLAIM | All American Rentals | 7100-000 | N/A | 710.00 | 710.00 | 0.00 |
| NOCLAIM | Alliant Insurance Services | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| NOCLAIM | Allied Storage Containers | 7100-000 | N/A | 1,426.50 | 1,426.50 | 0.00 |
| NOCLAIM | Alpha Engravers | 7100-000 | N/A | 710.92 | 710.92 | 0.00 |
| NOCLAIM | Anixter Inc | 7100-000 | N/A | 1,427.74 | 1,427.74 | 0.00 |
| NOCLAIM | Art Portable Welding | 7100-000 | N/A | 446.50 | 446.50 | 0.00 |
| NOCLAIM | AT&T Payment Center | 7100-000 | N/A | 2,254.46 | 2,254.46 | 0.00 |
| NOCLAIM | AZCO Supply, Inc. | 7100-000 | N/A | 35,011.05 | 35,011.05 | 0.00 |
| NOCLAIM | Bakercorp | 7100-000 | N/A | 692.40 | 692.40 | 0.00 |
| NOCLAIM | Bay Area Concrete Recycling | 7100-000 | N/A | 7,840.00 | 7,840.00 | 0.00 |
| NOCLAIM | Big B Construction, Inc. | 7100-000 | N/A | 29,379.09 | 29,379.09 | 0.00 |
| NOCLAIM | Builders Exchange of Stockton | 7100-000 | N/A | 282.50 | 282.50 | 0.00 |
| NOCLAIM | California Corporate Compli | 7100-000 | N/A | 196.93 | 196.93 | 0.00 |
| NOCLAIM | Capitol Builders Hardware | 7100-000 | N/A | 4,620.08 | 4,620.08 | 0.00 |
| NOCLAIM | CAT Rental Holt of CA | 7100-000 | N/A | 408.62 | 408.62 | 0.00 |
| NOCLAIM | Catco Services | 7100-000 | N/A | 223,000.00 | 223,000.00 | 0.00 |
| NOCLAIM | CEMEX | 7100-000 | N/A | 108.42 | 108.42 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOCLAIM | Choice Lighting Supply | 7100-000 | N/A | 171.98 | 171.98 | 0.00 |
| NOCLAIM | City Electric Supply | 7100-000 | N/A | 18,715.60 | 18,715.60 | 0.00 |
| NOCLAIM | City of Redwood City | 7100-000 | N/A | 4,231.22 | 4,231.22 | 0.00 |
| NOCLAIM | City of San Jose | 7100-000 | N/A | 198.50 | 198.50 | 0.00 |
| NOCLAIM | CNH Capital | 7100-000 | N/A | 1,047.11 | 1,047.11 | 0.00 |
| NOCLAIM | CNH Industrial Capital | 7100-000 | N/A | 117.21 | 117.21 | 0.00 |
| NOCLAIM | Conco Pumping | 7100-000 | N/A | 4,041.50 | 4,041.50 | 0.00 |
| NOCLAIM | County of Fresno | 7100-000 | N/A | 40.00 | 40.00 | 0.00 |
| NOCLAIM | Crane Works, Inc. | 7100-000 | N/A | 25,884.00 | 25,884.00 | 0.00 |
| NOCLAIM | Cresco Equipment Rentals | 7100-000 | N/A | 104.69 | 104.69 | 0.00 |
| NOCLAIM | Crystal Uribe | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| NOCLAIM | Cummins Pacific, LLC | 7100-000 | N/A | 58,595.00 | 58,595.00 | 0.00 |
| NOCLAIM | Dataflow Business System | 7100-000 | N/A | 177.27 | 177.27 | 0.00 |
| NOCLAIM | Deluxe Business Checks | 7100-000 | N/A | 223.59 | 223.59 | 0.00 |
| NOCLAIM | Discovery Office Systems | 7100-000 | N/A | 1,375.54 | 1,375.54 | 0.00 |
| NOCLAIM | DMV Renewal | 7100-000 | N/A | 1,525.00 | 1,525.00 | 0.00 |
| NOCLAIM | Economy Trucking | 7100-000 | N/A | 53,045.70 | 53,045.70 | 0.00 |
| NOCLAIM | Electrical Reliability SVCS | 7100-000 | N/A | 4,770.00 | 4,770.00 | 0.00 |
| NOCLAIM | Emerson | 7100-000 | N/A | 27,271.00 | 27,271.00 | 0.00 |
| NOCLAIM | Emerson Network Power | 7100-000 | N/A | 62,780.25 | 62,780.25 | 0.00 |
| NOCLAIM | Employment Development Dept | 7100-000 | N/A | 0.96 | 0.96 | 0.00 |
| NOCLAIM | Fastrak | 7100-000 | N/A | 165.00 | 165.00 | 0.00 |
| NOCLAIM | Fedex | 7100-000 | N/A | 809.92 | 809.92 | 0.00 |
| NOCLAIM | Ferguson Waterworks | 7100-000 | N/A | 75,397.02 | 75,397.02 | 0.00 |
| NOCLAIM | First Insurance Funding Corp | 7100-000 | N/A | 17,835.44 | 17,835.44 | 0.00 |
| NOCLAIM | Graybar | 7100-000 | N/A | 9,011.18 | 9,011.18 | 0.00 |
| NOCLAIM | Greenwaste | 7100-000 | N/A | 2,619.46 | 2,619.46 | 0.00 |
| NOCLAIM | Gregg Drilling & Testing, Inc | 7100-000 | N/A | 1,467.14 | 1,467.14 | 0.00 |
| NOCLAIM | H & E Equipment Exchange | 7100-000 | N/A | 2,836.23 | 2,836.23 | 0.00 |
| NOCLAIM | Haulaway | 7100-000 | N/A | 88.50 | 88.50 | 0.00 |
| NOCLAIM | HILTI | 7100-000 | N/A | 19,193.13 | 19,193.13 | 0.00 |
| NOCLAIM | Hoffman Electronic Systems | 7100-000 | N/A | 187.00 | 187.00 | 0.00 |
| NOCLAIM | Horizon Distributors, Inc. | 7100-000 | N/A | 306.90 | 306.90 | 0.00 |
| NOCLAIM | HSE Contractors, inc | 7100-000 | N/A | 4,030.00 | 4,030.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOCLAIM | IBEW 595 Trust Fund | 7100-000 | N/A | 19,493.46 | 19,493.46 | 0.00 |
| NOCLAIM | IBEW/NEca Sound & Communications | 7100-000 | N/A | 2,658.33 | 2,658.33 | 0.00 |
| NOCLAIM | Imperial Sprinkler Supply | 7100-000 | N/A | 57,148.14 | 57,148.14 | 0.00 |
| NOCLAIM | Industrial Networking Solution | 7100-000 | N/A | 23,229.29 | 23,229.29 | 0.00 |
| NOCLAIM | InSure Vision Technologies, LLC | 7100-000 | N/A | 250.00 | 250.00 | 0.00 |
| NOCLAIM | J &L Automotive Repair | 7100-000 | N/A | 3,199.22 | 3,199.22 | 0.00 |
| NOCLAIM | J.J.Jrs Truck Repair & maint | 7100-000 | N/A | 18,695.06 | 18,695.06 | 0.00 |
| NOCLAIM | James Long Construction Serv. | 7100-000 | N/A | 8,762.80 | 8,762.80 | 0.00 |
| NOCLAIM | Jesse Del Toro | 7100-000 | N/A | 106.31 | 106.31 | 0.00 |
| NOCLAIM | JS West Propane Gas | 7100-000 | N/A | 214.08 | 214.08 | 0.00 |
| NOCLAIM | Kortick Manufacturing Company | 7100-000 | N/A | 178.75 | 178.75 | 0.00 |
| NOCLAIM | Laborers Trust Fund | 7100-000 | N/A | 41,069.41 | 41,069.41 | 0.00 |
| NOCLAIM | Lake City Clerk, Office of | 7100-000 | N/A | 30.00 | 30.00 | 0.00 |
| NOCLAIM | Lebec Water | 7100-000 | N/A | 1,050.00 | 1,050.00 | 0.00 |
| NOCLAIM | Local 595 Electrical ind of ac | 7100-000 | N/A | 1,592.63 | 1,592.63 | 0.00 |
| NOCLAIM | Lodi District Chamber of Comm | 7100-000 | N/A | 412.00 | 412.00 | 0.00 |
| NOCLAIM | Loop Installation and repair | 7100-000 | N/A | 6,750.00 | 6,750.00 | 0.00 |
| NOCLAIM | Luis Martinez/Isabella Equipment Corp | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| NOCLAIM | Mag Trucking | 7100-000 | N/A | 793.80 | 793.80 | 0.00 |
| NOCLAIM | Maximum Power Electric | 7100-000 | N/A | 3,636.36 | 3,636.36 | 0.00 |
| NOCLAIM | Melissa Mitchell | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| NOCLAIM | Mesa Alta AG Supplies | 7100-000 | N/A | 170.93 | 170.93 | 0.00 |
| NOCLAIM | Metal Works | 7100-000 | N/A | 49,493.01 | 49,493.01 | 0.00 |
| NOCLAIM | Mike Lewine | 7100-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| NOCLAIM | Mobile Modular | 7100-000 | N/A | 274.68 | 274.68 | 0.00 |
| NOCLAIM | Mobile Mini | 7100-000 | N/A | 2,483.85 | 2,483.85 | 0.00 |
| NOCLAIM | Murphy Bank | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| NOCLAIM | Modesto Auto & Truck Parts | 7100-000 | N/A | 526.35 | 526.35 | 0.00 |
| NOCLAIM | Napa Auto Parts (Turlock) | 7100-000 | N/A | 994.36 | 994.36 | 0.00 |
| NOCLAIM | Napa Modesto Auto & Truck Part | 7100-000 | N/A | 477.68 | 477.68 | 0.00 |
| NOCLAIM | National Construction Rentals | 7100-000 | N/A | 190.80 | 190.80 | 0.00 |
| NOCLAIM | NexTraq | 7100-000 | N/A | 1,282.86 | 1,282.86 | 0.00 |
| NOCLAIM | Nice Touch Solutions, Inc. | 7100-000 | N/A | 828.00 | 828.00 | 0.00 |
| NOCLAIM | NNIS, Inc. | 7100-000 | N/A | 545.23 | 545.23 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| NOCLAIM | Northland Communications | 7100-000 | N/A | 244.20 | 244.20 | 0.00 |
| NOCLAIM | Nuspectra | 7100-000 | N/A | 1,280.00 | 1,280.00 | 0.00 |
| NOCLAIM | Office Depot Credit Plan | 7100-000 | N/A | 5,311.50 | 5,311.50 | 0.00 |
| NOCLAIM | Oil Changer | 7100-000 | N/A | 1,927.53 | 1,927.53 | 0.00 |
| NOCLAIM | Ojo Technology | 7100-000 | N/A | 55,080.38 | 55,080.38 | 0.00 |
| NOCLAIM | Operating Engineers Trust Fund | 7100-000 | N/A | 14,849.24 | 14,849.24 | 0.00 |
| NOCLAIM | Pac Machine, Inc | 7100-000 | N/A | 106,173.85 | 106,173.85 | 0.00 |
| NOCLAIM | Pacific Bolt Company, Inc. | 7100-000 | N/A | 4,218.05 | 4,218.05 | 0.00 |
| NOCLAIM | Pacific Coast Gen Eng. | 7100-000 | N/A | 3,185.04 | 3,185.04 | 0.00 |
| NOCLAIM | Penhall Ccompany | 7100-000 | N/A | 6,750.00 | 6,750.00 | 0.00 |
| NOCLAIM | Pitney Bowes Global Financial | 7100-000 | N/A | 365.97 | 365.97 | 0.00 |
| NOCLAIM | PLATT | 7100-000 | N/A | 292.00 | 292.00 | 0.00 |
| NOCLAIM | Price Disposal & Mountainside | 7100-000 | N/A | 240.12 | 240.12 | 0.00 |
| NOCLAIM | Professional Electric Cont | 7100-000 | N/A | 175.00 | 175.00 | 0.00 |
| NOCLAIM | PTS Professional | 7100-000 | N/A | 110,281.59 | 110,281.59 | 0.00 |
| NOCLAIM | QPCS LLC | 7100-000 | N/A | 12,442.22 | 12,442.22 | 0.00 |
| NOCLAIM | REXEL | 7100-000 | N/A | 16,514.02 | 16,514.02 | 0.00 |
| NOCLAIM | River City Sales and Service | 7100-000 | N/A | 3,024.00 | 3,024.00 | 0.00 |
| NOCLAIM | Riveras Tire Shop Riv | 7100-000 | N/A | 2,747.68 | 2,747.68 | 0.00 |
| NOCLAIM | Sacramento Control Systems Inc | 7100-000 | N/A | 14,770.64 | 14,770.64 | 0.00 |
| NOCLAIM | Safelite | 7100-000 | N/A | 171.41 | 171.41 | 0.00 |
| NOCLAIM | Samuel Mann | 7100-000 | N/A | 27,776.24 | 27,776.24 | 0.00 |
| NOCLAIM | San Francisco tax collector | 7100-000 | N/A | 6.34 | 6.34 | 0.00 |
| NOCLAIM | SFMTA Attn: Cindy Shamban | 7100-000 | N/A | 308.00 | 308.00 | 0.00 |
| NOCLAIM | Siemens | 7100-000 | N/A | 15,082.32 | 15,082.32 | 0.00 |
| NOCLAIM | Signmax | 7100-000 | N/A | 148.44 | 148.44 | 0.00 |
| NOCLAIM | Skyline Products | 7100-000 | N/A | 75,665.88 | 75,665.88 | 0.00 |
| NOCLAIM | South Carolina Dept of Employment | 7100-000 | N/A | 256.31 | 256.31 | 0.00 |
| NOCLAIM | Staples Advantage | 7100-000 | N/A | 5,839.58 | 5,839.58 | 0.00 |
| NOCLAIM | Statewide Traffic Safety signs | 7100-000 | N/A | 196.15 | 196.15 | 0.00 |
| NOCLAIM | Stephen W. Meester, CPA | 7100-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| NOCLAIM | Sunbelt rentals | 7100-000 | N/A | 103,942.17 | 103,942.17 | 0.00 |
| NOCLAIM | Superior Court of CA | 7100-000 | N/A | 33.00 | 33.00 | 0.00 |
| NOCLAIM | Traffic Loops Crackfilling | 7100-000 | N/A | 5,642.50 | 5,642.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOCLAIM | Traffic Management Inc | 7100-000 | N/A | 2,774.44 | 2,774.44 | 0.00 |
| NOCLAIM | Trench Plate Rental co | 7100-000 | N/A | 116,006.47 | 116,006.47 | 0.00 |
| NOCLAIM | Tri Signal Integration | 7100-000 | N/A | 9,755.45 | 9,755.45 | 0.00 |
| NOCLAIM | Trimble Navigation Limited | 7100-000 | N/A | 1,720.00 | 1,720.00 | 0.00 |
| NOCLAIM | Turlock Irrigation District | 7100-000 | N/A | 1,209.86 | 1,209.86 | 0.00 |
| NOCLAIM | United Rentals Northwest | 7100-000 | N/A | 30,200.65 | 30,200.65 | 0.00 |
| NOCLAIM | Verizon Wireless | 7100-000 | N/A | 11,548.51 | 11,548.51 | 0.00 |
| NOCLAIM | Viewpoint | 7100-000 | N/A | 2,164.57 | 2,164.57 | 0.00 |
| NOCLAIM | Walker Telecomm Inc | 7100-000 | N/A | 6,847.77 | 6,847.77 | 0.00 |
| NOCLAIM | White Cap/HD | 7100-000 | N/A | 2,575.68 | 2,575.68 | 0.00 |
| NOCLAIM | Xylem Water Solutions USA Inc | 7100-000 | N/A | 111,004.88 | 111,004.88 | 0.00 |
| NOCLAIM | Yellow Pages United | 7100-000 | N/A | 316.00 | 316.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $12,555,430.21 | $12,421,084.25 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOCLAIM | Traffic Management Inc | 7100-000 | N/A | 2,774.44 | 2,774.44 | 0.00 |
| NOCLAIM | Trench Plate Rental co | 7100-000 | N/A | 116,006.47 | 116,006.47 | 0.00 |
| NOCLAIM | Tri Signal Integration | 7100-000 | N/A | 9,755.45 | 9,755.45 | 0.00 |
| NOCLAIM | Trimble Navigation Limited | 7100-000 | N/A | 1,720.00 | 1,720.00 | 0.00 |
| NOCLAIM | Turlock Irrigation District | 7100-000 | N/A | 1,209.86 | 1,209.86 | 0.00 |
| NOCLAIM | United Rentals Northwest | 7100-000 | N/A | 30,200.65 | 30,200.65 | 0.00 |
| NOCLAIM | Verizon Wireless | 7100-000 | N/A | 11,548.51 | 11,548.51 | 0.00 |
| NOCLAIM | Viewpoint | 7100-000 | N/A | 2,164.57 | 2,164.57 | 0.00 |
| NOCLAIM | Walker Telecomm Inc | 7100-000 | N/A | 6,847.77 | 6,847.77 | 0.00 |
| NOCLAIM | White Cap/HD | 7100-000 | N/A | 2,575.68 | 2,575.68 | 0.00 |
| NOCLAIM | Xylem Water Solutions USA Inc | 7100-000 | N/A | 111,004.88 | 111,004.88 | 0.00 |
| NOCLAIM | Yellow Pages United | 7100-000 | N/A | 316.00 | 316.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $12,555,430.21 | $12,421,084.25 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119

**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810)  Timothy W. Hoffman

**Filed (f) or Converted (c):** 02/24/16 (f)

**§341(a) Meeting Date:** 04/07/16

**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS RECEIVABLE<br>  Bank has blanket lien on all assets except most of the titled vehicles. | 338,000.00 | 0.00 | | 98,365.32 | FA |
| 2 | AUTOMOBILES AND OTHER VEHICLES<br>  2006 F-450 | 3,500.00 | 3,500.00 | | 2,850.00 | FA |
| 3 | AUTOMOBILES AND OTHER VEHICLES<br>  2006 Chevy SLVRAD 1500 | 3,000.00 | 3,000.00 | | 2,800.00 | FA |
| 4 | AUTOMOBILES AND OTHER VEHICLES<br>  2004 Chevy SLVRAD 3500 | 3,000.00 | 3,000.00 | | 1,100.00 | FA |
| 5 | AUTOMOBILES AND OTHER VEHICLES<br>  2006 Chevy KODIAK 4500 | 3,500.00 | 3,500.00 | | 10,600.00 | FA |
| 6 | AUTOMOBILES AND OTHER VEHICLES<br>  2007 F-350 | 4,000.00 | 4,000.00 | | 3,101.00 | FA |
| 7 | AUTOMOBILES AND OTHER VEHICLES<br>  2012 Ford F150 super cab | 17,000.00 | 17,000.00 | | 16,407.00 | FA |
| 8 | AUTOMOBILES AND OTHER VEHICLES<br>  2008 F-450 SUPER DUTY | 8,500.00 | 8,500.00 | | 6,900.00 | FA |
| 9 | AUTOMOBILES AND OTHER VEHICLES<br>  2003 MACK CH612 | 5,500.00 | 5,500.00 | | 6,500.00 | FA |
| 10 | AUTOMOBILES AND OTHER VEHICLES<br>  2007 Dodge Ram.  Listed on Debtor's inventory as missing.  Vehicle could not be located and was not part of auction sale. | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 11 | AUTOMOBILES AND OTHER VEHICLES<br>  1996 Super Ford Super cab | 2,500.00 | 2,500.00 | | 1,350.00 | FA |
| 12 | AUTOMOBILES AND OTHER VEHICLES<br>  2013 Ford F-550<br>  Secured by Ford Credit.  Repossessed pre-bankruptcy.  Relief from stay granted post-bankruptcy. | 30,000.00 | 0.00 | | 0.00 | FA |
| 13 | AUTOMOBILES AND OTHER VEHICLES<br>  2009 Chevrolet Stake bed | 13,000.00 | 13,000.00 | | 11,105.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | AUTOMOBILES AND OTHER VEHICLES<br>2005 Chevy 3500 | 2,000.00 | 2,000.00 | | 4,850.00 | FA |
| 15 | AUTOMOBILES AND OTHER VEHICLES<br>1992 GMC Sierra | 1,300.00 | 1,300.00 | | 500.00 | FA |
| 16 | AUTOMOBILES AND OTHER VEHICLES<br>2003 GMC SAVANNA | 2,800.00 | 2,800.00 | | 2,850.00 | FA |
| 17 | AUTOMOBILES AND OTHER VEHICLES<br>2000 Ford F-750<br>secured by U.S. Bank Equipment finance. | 6,600.00 | 3,164.41 | | 11,200.00 | FA |
| 18 | AUTOMOBILES AND OTHER VEHICLES<br>2008 Peterbilt 335 | 45,000.00 | 45,000.00 | | 53,500.00 | FA |
| 19 | AUTOMOBILES AND OTHER VEHICLES<br>2005 Chevy 3500 DUMP | 11,000.00 | 11,000.00 | | 11,300.00 | FA |
| 20 | AUTOMOBILES AND OTHER VEHICLES<br>2007 International 4300 | 12,000.00 | 12,000.00 | | 16,201.00 | FA |
| 21 | AUTOMOBILES AND OTHER VEHICLES<br>2008 Peterbilt 386 | 28,000.00 | 28,000.00 | | 19,200.00 | FA |
| 22 | AUTOMOBILES AND OTHER VEHICLES<br>LOWBOY TRAILER | 6,500.00 | 6,500.00 | | 14,250.00 | FA |
| 23 | AUTOMOBILES AND OTHER VEHICLES<br>Boring Machine Trailer | 2,000.00 | 2,000.00 | | 13,400.00 | FA |
| 24 | AUTOMOBILES AND OTHER VEHICLES<br>Vacuum machine trailer | 1,000.00 | 1,000.00 | | 16,700.00 | FA |
| 25 | AUTOMOBILES AND OTHER VEHICLES<br>INTERSTATE Backhoe Trailer | 1,500.00 | 1,500.00 | | 6,385.00 | FA |
| 26 | AUTOMOBILES AND OTHER VEHICLES<br>Utility Trailer | 800.00 | 800.00 | | 2,400.00 | FA |
| 27 | AUTOMOBILES AND OTHER VEHICLES<br>Stolen<br>Enclosed trailer | 0.00 | 0.00 | | 0.00 | FA |
| 28 | AUTOMOBILES AND OTHER VEHICLES<br>Two Reel Wire Trailer | 2,500.00 | 2,500.00 | | 4,051.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119
**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman
**Filed (f) or Converted (c):** 02/24/16 (f)
**§341(a) Meeting Date:** 04/07/16
**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | AUTOMOBILES AND OTHER VEHICLES<br>Spool Trailer (Purchased from Bill Anderson) | 1,200.00 | 1,200.00 | | 6,301.00 | FA |
| 30 | AUTOMOBILES AND OTHER VEHICLES<br>Tugger line puller (purchased from Bill Anderson) | 3,500.00 | 3,500.00 | | 1,550.00 | FA |
| 31 | AUTOMOBILES AND OTHER VEHICLES<br>Trailmax tilt bed TD-42-T | 6,500.00 | 6,500.00 | | 16,100.00 | FA |
| 32 | AUTOMOBILES AND OTHER VEHICLES<br>CHAPARRAL (RV) | 7,500.00 | 7,500.00 | | 7,600.00 | FA |
| 33 | AUTOMOBILES AND OTHER VEHICLES<br>JAYVO ('06) (RV) | 6,000.00 | 6,000.00 | | 9,101.00 | FA |
| 34 | AUTOMOBILES AND OTHER VEHICLES<br>Road Ranger (RV) | 4,500.00 | 4,500.00 | | 6,100.00 | FA |
| 35 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Case 580 Super M Extend-A-Hoe<br>Abandoned per order dated 4/20/16 | 32,000.00 | 0.00 | OA | 0.00 | FA |
| 36 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Cat 420E IT BACKHOE<br>Abandoned per order dated 4/20/16 | 42,000.00 | 0.00 | OA | 0.00 | FA |
| 37 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>BORE RIG (DITCHWITCH) 18,00 LB<br>Abandoned per order dated 4/20/16 | 25,000.00 | 0.00 | OA | 0.00 | FA |
| 38 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Vacuum System<br>Abandoned per order dated 4/20/16 | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 39 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>RT-115 Rockwheel (Ditchwitch 26" Earthsaw attachment 7/8" teeth<br>Abandoned per order dated 4/20/16 | 23,000.00 | 0.00 | OA | 0.00 | FA |
| 40 | MACHINERY, FIXTURES, AND BUSINESS | 600.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119
**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman
**Filed (f) or Converted (c):** 02/24/16 (f)
**§341(a) Meeting Date:** 04/07/16
**Claims Bar Date:** 06/07/16

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | EQUIPMENT<br>   DITCHWITCH TRENCHER (DIRT TYPE)<br>Abandoned per order dated 4/20/16 | | | | | |
| 41 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Polaris Ranger Crew Tunnel | 2,500.00 | 2,500.00 | | 6,900.00 | FA |
| 42 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Forklift- Model # GPL050YENUEA086<br>Abandoned per order dated 4/20/16 | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 43 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Repossessed 2013 DITCHWITCH JT4020 MACH 1<br>Abandoned per order dated 4/20/16 | 0.00 | 0.00 | OA | 0.00 | FA |
| 44 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   K-Rail Lifter (2011)<br>Abandoned per order dated 4/20/16 | 650.00 | 0.00 | OA | 0.00 | FA |
| 45 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Pressure Washer (Ceres yard) Abandoned per order dated 4/20/16 | 200.00 | 0.00 | OA | 0.00 | FA |
| 46 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Air Compressor (AC-01) 185 CFM.  Mounted on a trailer.<br>Abandoned per order dated 4/20/16 | 1,200.00 | 1,200.00 | | 2,100.00 | FA |
| 47 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Air Compressor (AC-02) 185 CFM.  Mounted on a trailer.<br>Abandoned per order dated 4/20/16 | 1,200.00 | 1,200.00 | | 4,200.00 | FA |
| 48 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   Arrow Board | 800.00 | 0.00 | OA | 0.00 | FA |

Case: 16-10119    Doc# 100    Filed: 08/18/17    Entered: 08/18/17 11:23:16    Page 16 of 32

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119

**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman

**Filed (f) or Converted (c):** 02/24/16 (f)

**§341(a) Meeting Date:** 04/07/16

**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Abandoned per order dated 4/20/16 | | | | | |
| 49 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  PLOTTER PRINTER HP<br>Abandoned per order dated 4/20/16 | 2,000.00 | 0.00 | OA | 0.00 | FA |
| 50 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Jumping Jack Trench wacker<br>Abandoned per order dated 4/20/16 | 200.00 | 0.00 | OA | 0.00 | FA |
| 51 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Jumping Jack Trench Wacker Abandoned per order dated 4/20/16 | 200.00 | 0.00 | OA | 0.00 | FA |
| 52 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Jumping Jack Trench wacker Abandoned per order dated 4/20/16 | 200.00 | 0.00 | OA | 0.00 | FA |
| 53 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Jumping Jack Trench wacker<br>Abandoned per order dated 4/20/16 | 200.00 | 0.00 | OA | 0.00 | FA |
| 54 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Fuel Tank 100 Gallons<br>Abandoned per order dated 4/20/16 | 250.00 | 0.00 | OA | 0.00 | FA |
| 55 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Fuel Tank 100 Gallons<br>Abandoned per order dated 4/20/16 | 250.00 | 0.00 | OA | 0.00 | FA |
| 56 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  VIBERPLATE Trench compactor Abandoned per order dated 4/20/16 | 850.00 | 0.00 | OA | 0.00 | FA |
| 57 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 50.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119
**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman
**Filed (f) or Converted (c):** 02/24/16 (f)
**§341(a) Meeting Date:** 04/07/16
**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | HAND HELD MULTIPURPOSE SAW<br>Abandoned per order dated 4/20/16 | | | | | |
| 58 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>HAND HELD MULTIPURPOSE SAW<br>Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 59 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>HAND HELD MULTIPURPOSE SAW<br>Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 60 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>CHOP SAW<br>Abandoned per order dated 4/20/16 | 35.00 | 0.00 | OA | 0.00 | FA |
| 61 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>535 THREADER<br>Abandoned per order dated 4/20/16 | 700.00 | 0.00 | OA | 0.00 | FA |
| 62 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>425 CHAIN VISE, TRI-STAND (RIDGED)<br>Abandoned per order dated 4/20/16 | 75.00 | 0.00 | OA | 0.00 | FA |
| 63 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>STAND, WHEEL & TRAY (RIDGED)<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 64 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>BEAD BLASTER MACHINE<br>Abandoned per order dated 4/20/16 | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 65 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>KYOCERA COMMERCIAL PRINTER/COPIER MACHINE<br>Abandoned per order dated 4/20/16 | 1,200.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119
**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman
**Filed (f) or Converted (c):** 02/24/16 (f)
**§341(a) Meeting Date:** 04/07/16
**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>KYOCERA COMMERCIAL PRINTER/COPIER MACHINE (INK CARTRIDGES)<br>Abandoned per order dated 4/20/16 | 250.00 | 0.00 | OA | 0.00 | FA |
| 67 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>MECHANIC'S BOX BOTTON & TOP WITH TOOLS<br>Abandoned per order dated 4/20/16 | 8,500.00 | 0.00 | OA | 0.00 | FA |
| 68 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>MECHANIC'S BOX BOTTON & TOP WITH TOOLS<br>Abandoned per order dated 4/20/16 | 8,500.00 | 0.00 | OA | 0.00 | FA |
| 69 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>MECHANIC'S BOX BOTTOM & TOP WITH TOOLS<br>Abandoned per order dated 4/20/16 | 4,200.00 | 0.00 | OA | 0.00 | FA |
| 70 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>MECHANIC'S BOX BOTTOM & TOP WITH TOOLS<br>Abandoned per order dated 4/20/16 | 2,600.00 | 0.00 | OA | 0.00 | FA |
| 71 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>WHEEL DRUM LATHE (TURNER)<br>Abandoned per order dated 4/20/16 | 750.00 | 0.00 | OA | 0.00 | FA |
| 72 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>TABLE DRILL PRESS<br>Abandoned per order dated 4/20/16 | 1,600.00 | 0.00 | OA | 0.00 | FA |
| 73 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>TABLE DRILL PRESS<br>Abandoned per order dated 4/20/16 | 1,500.00 | 0.00 | OA | 0.00 | FA |
| 74 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 125.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-10119 | Trustee: (007810) Timothy W. Hoffman |
| Case Name: ROADWAY ENGINEERING WORKS, INC. | Filed (f) or Converted (c): 02/24/16 (f) |
| | §341(a) Meeting Date: 04/07/16 |
| Period Ending: 07/17/17 | Claims Bar Date: 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BENCH GRINDER<br>Abandoned per order dated 4/20/16 | | | | | |
| 75 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  INDUSTRIAL BAND SAW (FREE STANDING)<br>Abandoned per order dated 4/20/16 | 500.00 | 0.00 | OA | 0.00 | FA |
| 76 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  GENERAC POWER SYSTEMS, 22KW, 22KVA (FUEL TYPE LP) QUITE SOURCE SERIES<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 77 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  GENERAC POWER SYSTEMS, 22KW, 22KVA (FUEL TYPE LP) QUITE SOURCE SERIES<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 78 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  KOHLER (LP GENERATOR)<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 79 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  GENERAC POWER SYSTEMS (FUEL TYPE LP) GUARDIAN SERIES<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 80 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  8'x 8'x 20' CONEX STORAGE CONTAINER<br>Abandoned per order dated 4/20/16 | 800.00 | 0.00 | OA | 0.00 | FA |
| 81 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  GENERATOR (TYPE LP)<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 82 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 150.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | GENERATOR (TYPE LP)<br>Abandoned per order dated 4/20/16 | | | | | |
| 83 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>GENERATOR (TYPE LP)<br>Abandoned per order dated 4/20/16 | 150.00 | 0.00 | OA | 0.00 | FA |
| 84 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>8'x 8'x 20' CONEX STORAGE CONTAINER<br>Abandoned per order dated 4/20/16 | 800.00 | 0.00 | OA | 0.00 | FA |
| 85 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>8'x 8'x 20' CONEX STORAGE CONTAINER<br>Abandoned per order dated 4/20/16 | 800.00 | 0.00 | OA | 0.00 | FA |
| 86 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>OFFICE DESK<br>Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 87 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>OFFICE DESK<br>Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 88 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>HP COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated on 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 89 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated on 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 90 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>COMPUTER TOWER, MONITOR, KEYPAD AND | 125.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10119

**Case Name:** ROADWAY ENGINEERING WORKS, INC.

**Period Ending:** 07/17/17

**Trustee:** (007810) Timothy W. Hoffman

**Filed (f) or Converted (c):** 02/24/16 (f)

**§341(a) Meeting Date:** 04/07/16

**Claims Bar Date:** 06/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | MOUSE<br>Abandoned per order dated 4/20/16 | | | | | |
| 91 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 92 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  AMERICAN CONTRACTORS ACCOUNTING SOFTWARE (FROM CAROLINA) ORIGINAL<br>Abandoned per order dated 4/20/16 | 850.00 | 0.00 | OA | 0.00 | FA |
| 93 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  AMERICAN CONTRACTORS ACCOUNTING SOFTWARE (FROM MIDDLETOWN) LATEST<br>Abandoned per order dated 4/20/16 | 850.00 | 0.00 | OA | 0.00 | FA |
| 94 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 95 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 96 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 97 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  COMPUTER TOWER, MONITOR, KEYPAD AND | 125.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | MOUSE<br>Abandoned per order dated 4/20/16 | | | | | |
| 98 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 99 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   OFFICE DESK<br>Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 100 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   LAPTOP COMPUTER<br>Abandoned per order dated 4/20/16 | 100.00 | 0.00 | OA | 0.00 | FA |
| 101 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   LAPTOP COMPUTER<br>Abandoned per order dated 4/20/16 | 100.00 | 0.00 | OA | 0.00 | FA |
| 102 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   LAPTOP COMPUTER<br>Abandoned per order dated 4/20/16 | 100.00 | 0.00 | OA | 0.00 | FA |
| 103 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   LAPTOP COMPUTER<br>Abandoned per order dated 4/20/16 | 100.00 | 0.00 | OA | 0.00 | FA |
| 104 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   HP COMPUTER TOWER, MONITOR, KEYPAD AND MOUSE<br>Abandoned per order dated 4/20/16 | 100.00 | 0.00 | OA | 0.00 | FA |
| 105 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   OFFICE DESK | 50.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Abandoned per order dated 4/20/16 | | | | | |
| 106 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES OFFICE DESK Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 107 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES BULK CONTENTS OF STORAGE UNIT LOCATED IN HIDDEN VALLEY CA CORP DOCS, RECORDS AND MISC Abandoned per order dated 4/20/16 | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 108 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES NICE TOUCH CONSTRUCTION BILLING SOFTWARE Abandoned per order dated 4/20/16 | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 109 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES BULK CONTENTS OF STORAGE UNTI LOCATED IN SENECA SC CORP DOCS, RECORDS AND MISC. Abandoned per order dated 4/20/16 | 0.00 | 0.00 | OA | 0.00 | FA |
| 110 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES OFFICE DESK Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 111 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES FAX MACHINE Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 112 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES FAX MACHINE Abandoned per order dated 4/20/16 | 50.00 | 0.00 | OA | 0.00 | FA |
| 113 | OFFICE EQUIPMENT, FURNISHINGS, AND | 65.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | SUPPLIES<br>  COPIER PRINTER MACHINE<br>Abandoned per order dated 4/20/16 | | | | | |
| 114 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES<br>  COPIER PRINTER MACHINE<br>Abandoned per order dated 4/20/16 | 65.00 | 0.00 | OA | 0.00 | FA |
| 115 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES<br>  BULK ELECTRICAL & CONSTRUCTION<br>MATERIALS (OVERAGE/STOCK)<br>Abandoned per order dated 4/20/16 | 46,000.00 | 0.00 | OA | 0.00 | FA |
| 116 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  CONSTRUCTION & MECHANIC TOOLS AND<br>ACCESSORIES (BULK)<br>Abandoned per order dated 4/20/16 | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 117 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  CONSTRUCTION & MECHANIC TOOLS AND<br>ACCESSORIES (BULK)<br>Abandoned per order dated 4/20/16 | 4,000.00 | 0.00 | OA | 0.00 | FA |
| 118 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  CUTTING TORCHES, GAUGES, CART'S<br>(LAKEPORT STORAGE)<br>Abandoned per order dated 4/20/16 | 125.00 | 0.00 | OA | 0.00 | FA |
| 119 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  JACKHAMMERS & HOSES (LAKEPORT<br>STORAGE)<br>Abandoned per order dated 4/20/16 | 175.00 | 0.00 | OA | 0.00 | FA |
| 120 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>  OFFICE TRAILER | 5,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 14

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** (007810) Timothy W. Hoffman |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Filed (f) or Converted (c):** 02/24/16 (f) |
| | **§341(a) Meeting Date:** 04/07/16 |
| **Period Ending:** 07/17/17 | **Claims Bar Date:** 06/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Abandoned per order dated 4/20/16 | | | | | |
| 121 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   PORTABLE WELDING MACHINE<br>Abandoned per order dated 4/20/16 | 3,000.00 | 0.00 | OA | 0.00 | FA |
| 122 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   4" PIPE THREADING MACHINE<br>Abandoned per order dated 4/20/16 | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 123 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   SUPER TUGGER<br>Abandoned per order dated 4/20/16 | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 124 | Workers Comp Ins. Refund  (u)<br>   Subject to lien in favor of Tri Counties Bank.  Funds turned over to Bank. | 0.00 | 0.00 | | 161,313.00 | FA |
| 125 | AUTOMOBILES AND OTHER VEHICLES  (u)<br>   2006 Ford F450 truck.  Not listed in Debtor's schedules but found at premises.  Registered to Debtor. | 0.00 | 2,950.00 | | 2,950.00 | FA |
| 126 | AUTOMOBILES AND OTHER VEHICLES  (u)<br>   1991 GMC Bucket Truck.  Omitted from Debtor's schedules.  Found at Debtor's premises.  Registered to Debtor. | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 127 | REFUND (u)<br>   Refund from Ford Motor Credit for pre-bankruptcy repo sales that resulted in overpayment. | 0.00 | 20,551.00 | | 20,551.00 | FA |
| 128 | AUTOMOBILES AND OTHER VEHICLES  (u)<br>   1997 Ford F-550 Utility Truck.  Not listed in schedules.  Towed and held in storage subject to lien. | 0.00 | 4,000.00 | | 3,350.00 | FA |
| 129 | AUTOMOBILES AND OTHER VEHICLES  (u)<br>   2007 Ford F-550 Crew Cab Truck.  Not listed in schedules.  Towed and held subject to storage lien. | 0.00 | 5,000.00 | | 4,170.00 | FA |
| 130 | Refund of Security Deposit  (u) | 0.00 | 801.85 | | 801.85 | FA |

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 16-10119

Case Name: ROADWAY ENGINEERING WORKS, INC.

Trustee: (007810) Timothy W. Hoffman

Filed (f) or Converted (c): 02/24/16 (f)

§341(a) Meeting Date: 04/07/16

Period Ending: 07/17/17

Claims Bar Date: 06/07/16

| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Security deposit with US Bank. | | | | | |
| 130 | Assets Totals (Excluding unknown values) | $854,415.00 | $259,567.26 | | $593,053.17 | $0.00 |

**Major Activities Affecting Case Closing:**

2/9/16 case sent to Charley Maher and Jay Crom

Claims bar deadline: 6/7/16

3/23/16 Application to employ charley Maher filed

3/24/16 Application to employ West Auctions

3/24/16 Motion to abandon personal property

3/25/16 Order employing West Auctions

3/29/16 Order to employ Charley Maher as counsel

3/30/16 Order to employ Jay Crom as accountant

4/19/16 Order abandoning personal property

4/20/16 workers comp insurance refund received

6/15/16 Order on motion for sale

6/28/16 Objection to claim no. 9

7/19/16 Order Confirming Auction And Authorizing Payment

10/4/16 Objection to claim no. 35

10/27/16 order entered reclassifying claim no. 35 as general unsecured

11/1/16 Dentons filed fee app

11/18/16 Crom filed fee app

1/18/17 Reviewing wage claims with accountant

3/15/17 final reports to UST

3/24/17 Report of sale filed

5/5/17 Distribution made to creditors

6/1/17 All checks cleared

**Initial Projected Date Of Final Report (TFR):** December 31, 2017

**Current Projected Date Of Final Report (TFR):** March 29, 2017 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10119 | **Trustee:** Timothy W. Hoffman (007810) |
| **Case Name:** ROADWAY ENGINEERING WORKS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5366 - Checking Account |
| **Taxpayer ID #:** **-***7370 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 07/17/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/20/16 | {124} | AmTrust North America, Inc. | Workers Comp. Ins. Refund | | 1229-000 | 161,313.00 | | 161,313.00 |
| 04/29/16 | 101 | Tri Counties Bank | Workers Comp. Insurance Refund | | 4210-000 | | 161,313.00 | 0.00 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 30.85 | -30.85 |
| 05/09/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | | 2600-000 | | -30.85 | 0.00 |
| 05/24/16 | {1} | County of San Joaquin | Acct. Rec. -- part of Bank's collateral. | | 1121-000 | 98,365.32 | | 98,365.32 |
| 05/26/16 | 102 | Tri Counties Bank | A/R received from San Joaquin Regional Rail Commission | | 4210-000 | | 98,365.32 | 0.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 91.22 | -91.22 |
| 06/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | | 2600-000 | | -91.22 | 0.00 |
| 06/21/16 | {127} | Ford Motor Credit | Refund from sale of repossessed truck | | 1229-000 | 20,551.00 | | 20,551.00 |
| 06/21/16 | | West Auctions | Net auction proceeds | | | 252,945.98 | | 273,496.98 |
| | | West Auctions | Auctioneer Fee | -36,540.24 | 3610-000 | | | 273,496.98 |
| | | West Auctions | Auctioneer expenses | -15,015.78 | 3620-000 | | | 273,496.98 |
| | {21} | | | 19,200.00 | 1129-000 | | | 273,496.98 |
| | {22} | | | 14,250.00 | 1129-000 | | | 273,496.98 |
| | {18} | | | 53,500.00 | 1129-000 | | | 273,496.98 |
| | {9} | | | 6,500.00 | 1129-000 | | | 273,496.98 |
| | {17} | | | 11,200.00 | 1129-000 | | | 273,496.98 |
| | {5} | | | 10,600.00 | 1129-000 | | | 273,496.98 |
| | {7} | | | 16,407.00 | 1129-000 | | | 273,496.98 |
| | {20} | | | 16,201.00 | 1129-000 | | | 273,496.98 |
| | {30} | | | 1,550.00 | 1129-000 | | | 273,496.98 |
| | {13} | | | 11,105.00 | 1129-000 | | | 273,496.98 |
| | {8} | | | 6,900.00 | 1129-000 | | | 273,496.98 |
| | {125} | | | 2,950.00 | 1229-000 | | | 273,496.98 |
| | {2} | | | 2,850.00 | 1129-000 | | | 273,496.98 |
| | {4} | | | 1,100.00 | 1129-000 | | | 273,496.98 |
| | {16} | | | 2,850.00 | 1129-000 | | | 273,496.98 |
| | {19} | | | 11,300.00 | 1129-000 | | | 273,496.98 |
| | {6} | | | 3,101.00 | 1129-000 | | | 273,496.98 |
| | {14} | | | 4,850.00 | 1129-000 | | | 273,496.98 |
| | {23} | | | 13,400.00 | 1129-000 | | | 273,496.98 |
| | {25} | | | 5,600.00 | 1129-000 | | | 273,496.98 |
| | {32} | | | 7,600.00 | 1129-000 | | | 273,496.98 |
| | {34} | | | 6,100.00 | 1129-000 | | | 273,496.98 |

Subtotals : $533,175.30 $259,678.32

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10119 | | **Trustee:** | Timothy W. Hoffman (007810) | | |
| **Case Name:** | ROADWAY ENGINEERING WORKS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******5366 - Checking Account | | |
| **Taxpayer ID #:** | **-***7370 | | **Blanket Bond:** | $68,238,664.00 (per case limit) | | |
| **Period Ending:** | 07/17/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {24} | | 16,700.00 | 1129-000 | | | 273,496.98 |
| | {41} | | 6,900.00 | 1129-000 | | | 273,496.98 |
| | {29} | | 6,301.00 | 1129-000 | | | 273,496.98 |
| | {11} | | 1,350.00 | 1129-000 | | | 273,496.98 |
| | {3} | | 2,800.00 | 1129-000 | | | 273,496.98 |
| | {33} | | 9,101.00 | 1129-000 | | | 273,496.98 |
| | {31} | | 16,100.00 | 1129-000 | | | 273,496.98 |
| | {126} | | 2,100.00 | 1229-000 | | | 273,496.98 |
| | {26} | | 2,400.00 | 1129-000 | | | 273,496.98 |
| | {15} | | 500.00 | 1129-000 | | | 273,496.98 |
| | {46} | | 2,100.00 | 1129-000 | | | 273,496.98 |
| | {28} | | 4,051.00 | 1129-000 | | | 273,496.98 |
| | {47} | | 4,200.00 | 1129-000 | | | 273,496.98 |
| | {25} | | Re-listing fee -- for asset no.25  785.00 | 1129-000 | | | 273,496.98 |
| 06/30/16 | 103 | E-Towing and Recovery | Lien release for bankruptcy sale of two Ford F550 trucks | 4220-000 | | 6,000.00 | 267,496.98 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.84 | 267,363.14 |
| 07/21/16 | | West Auctions | Auction proceeds | | 6,028.80 | | 273,391.94 |
| | {128} | | Auction sale of 2007 Ford F-550  3,350.00 | 1229-000 | | | 273,391.94 |
| | {129} | | Auction sale of 2007 Ford F-550 crew cab  4,170.00 | 1229-000 | | | 273,391.94 |
| | | West Auctions | Auctioneer fee  -902.40 | 3610-000 | | | 273,391.94 |
| | | West Auctions | Auctioneer expenses  -588.80 | 3620-000 | | | 273,391.94 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.17 | 273,017.77 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.78 | 272,586.99 |
| 09/22/16 | {130} | US Bank Equipment Finance | Refund of sec. deposit | 1229-000 | 801.85 | | 273,388.84 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.27 | 272,997.57 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.53 | 272,619.04 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.15 | 272,201.89 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.45 | 271,811.44 |
| 01/17/17 | 104 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #16-10119, Bond # 016048574 | 2300-000 | | 83.23 | 271,728.21 |
| 01/20/17 | | Tri Counties Bank | Partial refund of money owed to insurance co. for subrogation claim | 4210-000 | | -76,828.76 | 348,556.97 |

| | | | | Subtotals : | $6,830.65 | $-68,229.34 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 16-10119 | Trustee: Timothy W. Hoffman (007810) |
| Case Name: ROADWAY ENGINEERING WORKS, INC. | Bank Name: Rabobank, N.A. |
| | Account: ******5366 - Checking Account |
| Taxpayer ID #: **-***7370 | Blanket Bond: $68,238,664.00 (per case limit) |
| Period Ending: 07/17/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/17 | 105 | Great American Insurance Group | Subrogation claim to receivable from San Joaquin Regional Rail Commission | 4220-000 | | 76,828.76 | 271,728.21 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.39 | 271,281.82 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 423.12 | 270,858.70 |
| 05/05/17 | 106 | Dentons US LLP | Dividend paid 100.00% on $21,045.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 21,045.00 | 249,813.70 |
| 05/05/17 | 107 | Dentons US LLP | Dividend paid 100.00% on $774.56, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 774.56 | 249,039.14 |
| 05/05/17 | 108 | Bachecki, Crom & Co. LLP | Dividend paid 100.00% on $19,816.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 19,816.00 | 229,223.14 |
| 05/05/17 | 109 | Bachecki, Crom & Co. LLP | Dividend paid 100.00% on $202.80, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 202.80 | 229,020.34 |
| 05/05/17 | 110 | EFTPS | Dividend paid 100.00% on $1,354.70; Filed: $0.00 for FICA Voided on 05/08/17 | 5300-000 | | 1,354.70 | 227,665.64 |
| 05/05/17 | 111 | EFTPS | Dividend paid 100.00% on $5,462.50; Filed: $0.00 for Income Tax Voided on 05/08/17 | 5300-000 | | 5,462.50 | 222,203.14 |
| 05/05/17 | 112 | EFTPS | Dividend paid 100.00% on $316.83; Filed: $0.00 for Medicare Voided on 05/08/17 | 5300-000 | | 316.83 | 221,886.31 |
| 05/05/17 | 113 | EDD Bankruptcy Group | Dividend paid 100.00% on $196.65; Filed: $0.00 for SDI | 5300-000 | | 196.65 | 221,689.66 |
| 05/05/17 | 114 | EDD Bankruptcy Group | Dividend paid 100.00% on $1,442.10; Filed: $0.00 for CA Income Tax | 5300-000 | | 1,442.10 | 220,247.56 |
| 05/05/17 | 115 | Michael D. Lewine | Dividend paid 100.00% on $7,690.72; Claim# 25P; Filed: $12,850.00; Reference: | 5300-000 | | 7,690.72 | 212,556.84 |
| 05/05/17 | 116 | Melissa R Mitchell | Dividend paid 100.00% on $5,386.50; Claim# 34; Filed: $9,000.00; Reference: | 5300-000 | | 5,386.50 | 207,170.34 |
| 05/05/17 | 117 | Alameda County Electrical Industry Serv Corp et al | Dividend paid 100.00% on $73,238.69; Claim# 38; Filed: $80,311.38; Reference: | 5400-000 | | 73,238.69 | 133,931.65 |
| 05/05/17 | 118 | EFTPS | Dividend paid 37.63% on $1,354.70; Filed: $0.00 for FICA Voided on 05/08/17 | 5800-000 | | 509.81 | 133,421.84 |
| 05/05/17 | 119 | EFTPS | Dividend paid 37.63% on $378.00; Filed: $0.00 for FUTA | 5800-000 | | 142.25 | 133,279.59 |

| | Subtotals : | $0.00 | $215,277.38 |
|---|---|---|---|

Exhibit 9

Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-10119 |
| Case Name: | ROADWAY ENGINEERING WORKS, INC. |
| Taxpayer ID #: | **-***7370 |
| Period Ending: | 07/17/17 |

| | |
|---|---|
| Trustee: | Timothy W. Hoffman (007810) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5366 - Checking Account |
| Blanket Bond: | $68,238,664.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 05/08/17 | | | | |
| 05/05/17 | 120 | EFTPS | Dividend paid 37.63% on $316.83; Filed: $0.00 for Medicare<br>Voided on 05/08/17 | 5800-000 | | 119.23 | 133,160.36 |
| 05/05/17 | 121 | EDD Bankruptcy Group | Dividend paid 37.63% on $868.00; Filed: $0.00 for CA SUTA | 5800-000 | | 326.65 | 132,833.71 |
| 05/05/17 | 122 | Internal Revenue | Dividend paid 37.63% on $222,179.95; Claim# 22P; Filed: $222,179.95; Reference: | 5800-000 | | 83,611.66 | 49,222.05 |
| 05/05/17 | 123 | Franchise Tax Board | Dividend paid 37.63% on $1,622.02; Claim# 24; Filed: $1,622.02; Reference: | 5800-000 | | 610.41 | 48,611.64 |
| 05/05/17 | 124 | CA Employment Dev. Dept. | Dividend paid 37.63% on $40,667.70; Claim# 50P; Filed: $68,444.38; Reference: | 5800-000 | | 15,304.23 | 33,307.41 |
| 05/05/17 | 125 | Timothy W. Hoffman | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 33,307.41 | 0.00 |
| | | | Dividend paid 100.00%        32,902.66 on $32,902.66;  Claim# ; Filed: $32,902.66 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          404.75 on $404.75;  Claim# ; Filed: $404.75 | 2200-000 | | | 0.00 |
| 05/08/17 | 110 | EFTPS | Dividend paid 100.00% on $1,354.70; Filed: $0.00 for FICA<br>Voided: check issued on 05/05/17 | 5300-000 | | -1,354.70 | 1,354.70 |
| 05/08/17 | 111 | EFTPS | Dividend paid 100.00% on $5,462.50; Filed: $0.00 for Income Tax<br>Voided: check issued on 05/05/17 | 5300-000 | | -5,462.50 | 6,817.20 |
| 05/08/17 | 112 | EFTPS | Dividend paid 100.00% on $316.83; Filed: $0.00 for Medicare<br>Voided: check issued on 05/05/17 | 5300-000 | | -316.83 | 7,134.03 |
| 05/08/17 | 118 | EFTPS | Dividend paid 37.63% on $1,354.70; Filed: $0.00 for FICA<br>Voided: check issued on 05/05/17 | 5800-000 | | -509.81 | 7,643.84 |
| 05/08/17 | 119 | EFTPS | Dividend paid 37.63% on $378.00; Filed: $0.00 for FUTA<br>Voided: check issued on 05/05/17 | 5800-000 | | -142.25 | 7,786.09 |
| 05/08/17 | 120 | EFTPS | Dividend paid 37.63% on $316.83; Filed: $0.00 for Medicare<br>Voided: check issued on 05/05/17 | 5800-000 | | -119.23 | 7,905.32 |
| | | | Subtotals : | | $0.00 | $125,374.27 | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-10119 | | | | | |
| Case Name: | ROADWAY ENGINEERING WORKS, INC. | | | | | |
| Taxpayer ID #: | **-***7370 | | | | | |
| Period Ending: | 07/17/17 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trustee: | Timothy W. Hoffman (007810) | | | | | |
| Bank Name: | Rabobank, N.A. | | | | | |
| Account: | ******5366 - Checking Account | | | | | |
| Blanket Bond: | $68,238,664.00 (per case limit) | | | | | |
| Separate Bond: | N/A | | | | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/17 | | IRS | Payroll withholding on wage claim | 5800-000 | | 142.25 | 7,763.07 |
| 05/25/17 | | IRS | Payroll tax withholding on wage claims | 5800-000 | | 7,763.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 540,005.95 | 540,005.95 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 540,005.95 | 540,005.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $540,005.95 | $540,005.95 | |

| | |
|---|---|
| Net Receipts : | 540,005.95 |
| Plus Gross Adjustments : | 53,047.22 |
| Net Estate : | $593,053.17 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******5366 | 540,005.95 | 540,005.95 | 0.00 |
| | $540,005.95 | $540,005.95 | $0.00 |

Case: 16-10119   Doc# 100   Filed: 08/18/17   Entered: 08/18/17 11:12:29   Page 32 of 32

{} Asset reference(s)                                         Printed: 07/17/2017 07:35 PM   V.13.30